# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS
## No. 22-0380V

|  |  |
|---|---|
| DOUGLAS BERMAN, | Chief Special Master Corcoran |
| Petitioner, | |
| v. | Filed: June 2, 2025 |
| SECRETARY OF HEALTH AND HUMAN SERVICES, | |
| Respondent. | |

*Paul R. Brazil, Muller Brazil, LLP, Dresher, PA, for Petitioner.*

*Austin Joel Egan, U.S. Department of Justice, Washington, DC, for Respondent.*

## RULING ON ENTITLEMENT AND DECISION AWARDING DAMAGES[1]

On April 1, 2022, Douglas Berman filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleges that he suffered a left shoulder injury related to vaccine administration ("SIRVA") resulting from an influenza ("flu") vaccine administered to him on October 12, 2020. Petition at 1. The case was assigned to the Special Processing Unit of the Office of Special Masters. Because entitlement was contested, the parties were ordered to file briefs addressing whether Petitioner had established a Table case, and setting forth their respective arguments on damages should I find entitlement in favor of

---

[1] Because this Ruling and Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

Petitioner. The parties were subsequently notified that I would resolve this dispute via an expedited "Motions Day" hearing, which ultimately took place on May 30, 2025.

Petitioner argues he has established a Table claim for SIRVA pursuant to 42 C.F.R. § 100.3(c)(10) and seeks an award of $80,000.00, in compensation for Petitioner's actual pain and suffering and $1,740.00 for reimbursement of his out-of-pocket medical expenses.

Respondent disputes that Petitioner has established a Table claim for SIRVA. Specifically, Respondent argues Petitioner has failed to establish that his shoulder pain began within 48 hours of vaccine administration pursuant to 42 C.F.R. § 100.3(a)(XIV)(B). If I find that Petitioner has established a Table case, Respondent recommends an award of $47,500.00.[3]

## A. Entitlement

After listening to the arguments of both sides, I issued an oral ruling on entitlement and damages constituting my findings of fact and conclusions of law, pursuant to Section 12(d)(3)(A). An official recording of the proceeding was taken by a court reporter, although a transcript has not yet been filed in this matter. I hereby fully adopt and incorporate that oral ruling as officially recorded. And as discussed during my oral ruling, in another recent decision I discussed at length the legal standards to be considered in determining entitlement and damages and prior discussions in Sections II and III of *Friberg v. Sec'y Health & Hum. Servs*., No. 19-1727V, 2022 WL 3152827 (Fed. Cl. Spec. Mstr. July 6, 2022) to the instant Ruling and Decision. I incorporate herein Sections II and III of the prior discussion in that decision to the instant ruling and decision. to the instant ruling and decision. Additionally, the official recording of my oral ruling includes my discussion of various comparable cases as well as specific facts relating to Petitioner's medical history and experience that further informed my decision awarding entitlement and damages herein.

## B. Damages

Based on my consideration of the complete record as a whole and for the reasons discussed in my oral ruling, pursuant to Section 12(d)(3)(A), I find that Petitioner has established that he satisfied the 48-hour onset requirement for SIRVA, as well as all other SIRVA Table requirements pursuant to 42 C.F.R. § 100.3(c)(10). Additionally, Petitioner has established the additional requirements of Section 11(c), *i.e.,* receipt of a covered

---

[3] During the hearing, Respondent stated that he does not contest the amount Petitioner has requested for unreimbursable medical expenses. Thus, I will award the amount requested by Petitioner, $1,740.00.

vaccine, residual effects of injury lasting six months, etc. *See generally* §
11(c)(1)(A)(B)(D)(E). I therefore find that Petitioner is entitled to compensation in this case
and that $**50,000.00,** represents a fair and appropriate amount of compensation for
Petitioner's actual pain and suffering.[4] I also find that Petitioner is entitled to $**1,740.00,**
in actual unreimbursable expenses.

       **Accordingly**, **I award Petitioner a lump sum payment of $51,740.00
(consisting of $50,000.00 for Petitioner's pain and suffering, and $1,740.00, for
Petitioner's out-of-pocket medical expenses) to be paid through an ACH deposit to
Petitioner's counsel's IOLTA account for prompt disbursement to Petitioner.** This
amount represents compensation for all damages that would be available under Section
15(a).

       The Clerk of Court is directed to enter judgment in accordance with this Decision.[5]

       **IT IS SO ORDERED.**

                                      **s/Brian H. Corcoran**
                                      Brian H. Corcoran
                                      Chief Special Master

---

[4] Since this amount is being awarded for actual, rather than projected, pain and suffering, no reduction to
net present value is required. *See* Section 15(f)(4)(A); *Childers v. Sec'y of Health & Hum. Servs.*, No. 96-
0194V, 1999 WL 159844, at *1 (Fed. Cl. Spec. Mstr. Mar. 5, 1999) (citing *Youngblood v. Sec'y of Health &
Hum. Servs.*, 32 F.3d 552 (Fed. Cir. 1994)).

[5] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice
renouncing the right to seek review.